# EXHIBIT 1

# INVOICE

# D.C. Disability Law Group, P.C. - User Summary

| Date | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price | Non-Billable Time |
|---|---|---|---|---|---|---|
| **Alana Hecht** | | | | | | |
| 01/01/2016 | Conference call (instead of initial in-person interview) with new clients (due to parent being in wheelchair and unable to leave her home). Other person on the call was granddaughter and one of main witnesses/ involved parties Carole Matthews. Discussed all the parents' concerns, the facts, the reasons the parent believes a due process complaint is needed. Advised parent as to actions we would take on her behalf based on obvious FAPE denials and student disciplinary issues pending (including emails to school and meeting participation). Provided preliminary information and advice based on information learned. Answered questions. Will be receiving documents dropped off in mailbox for review and to determine what additional records are needed. | $386.00 hr | 1.20 | 1.20 | $463.20 | 0.00 |
| 01/04/2016 | Review huge pack of documents dropped off in mailbox by Carole Matthews, who will be a witness in the case once the complaint is filed. Reviewed all records to determine what additional documents will be needed and also to determine next steps, student needs, and to make preliminary strategy moving forward. | $386.00 hr | 3.20 | 3.20 | $1,235.20 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 01/04/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, asking for a number of educational records needed to support litigation that will need to be filed. The email also discusses a meeting that the parent needs us to reschedule so we can attend with her to discuss FAPE concerns and the student's IEP. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/05/2016 | In advance of today's meeting to gather information and assist with litigation (with CHOICE Academy), had first IN-PERSON meeting with with parent and witness Carole Matthews regarding the case and the current denials of FAPE and concerns. Advised on what I learned through review of records dropped off at my office over the weekend. Time includes discussion and determination of initial case strategy, providing advice on FAPE and the law regarding MDRs, placement, etc. Answered parent's questions. collected additional documents the parent was able to locate for review and determination of additional documents needed. | $386.00 hr | 1.30 | 1.30 | $501.80 | 0.00 |
| 01/05/2016 | In person meeting with parent and principal of CHOICE (Gary Washington) regarding FAPE concerns, IEP implementation at CHOICE, problems with placement at CHOICE and paperwork not in place, next steps, program details, placement concerns moving forward, issues with transportation, and IDEA issues related to CHOICE placement. Took notes for use in litigation and for parent/ aunt to be witnesses on what took place at this meeting. | $386.00 hr | 1.20 | 1.20 | $463.20 | 0.00 |

2.

| 01/05/2016 | Consultation with student's outside case worker at First Home Care Wisser to interview her about facts thusfar, her involvement (for witness purposes once complaint is filed), take notes on facts, determine next steps and initial strategy, discuss rescheduling meeting that is apparently scheduled for this Monday and discuss her role, and to discuss FAPE concerns and placement concerns that need to be addressed. | $386.00 hr | 0.70 | 0.70 | $270.20 | 0.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 01/05/2016 | Draft two page detailed email to the principal of CHOICE Washington following up on today's meeting to recount what took place and the outstanding issues we are waiting to receive answers about including facts, next steps, concerns about placement and IEP implementation, and to find out information to advise the parent accordingly. Used my notes from the meeting to help summarize what took place. this will be used as evidence in the case and support the parent and aunt's testimony at hearing. | $386.00 hr | 0.50 | 0.50 | $193.00 | 0.00 |
| 01/07/2016 | Following receipt of additional documents from the parent right before the meeting at CHOICE and additional documents from Mr. Washington during that meeting, reviewed all new records provided and annotate for future use in case. We still don't have nearly all the records needed to support a case for litigation. | $386.00 hr | 1.50 | 1.50 | $579.00 | 0.00 |

3

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 01/11/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, advising that the parent has informed the firm of an upcoming meeting and that it needs to be rescheduled due to unavailability of the parent and the representative. Advised that records are still needed. Also advised that CHOICE can't implement the IEP, and no transportation is in place. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/12/2016 | phone call from the parent regarding recent email from the school refusing transportation for CHOICE and responding about records. Discussed outstanding concerns, the filing of a due process complaint, next steps, the law, and answered questions. Also discussed rescheduling of meeting which will likely be last step before a complaint is filed. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 01/12/2016 | Call with probation officer Valentine regarding student situation and status as out of school with no placement. Discussed collaboration for case and documents that the probation officer can give us to enable us to file a complaint and support that case. Discussed ongoing FAPE concerns and answered questions about parent/ student compliance. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 01/12/2016 | Receive and review email from DCPS Assistant Principal Walters advising of the agreement by DCPS to reschedule the IEP meeting for the student. She advised as to the days the school meets and asked for us to propose dates. She claims we will be receiving records. She also advised that no transportation would be provided to CHOICE, the interim alternative placement DCPS unilaterally chose. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

4

| Date | Description | Rate | Hours | Hours | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/12/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction regarding the meeting we will have to develop an IEP for the student. She also addressed the refusal of DCPS to provide transportation for the student to attend CHOICE, a change in placement. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/13/2016 | Receive and review email/ letter from educational advocate to DCPS that she wants to send. Review to determine if the citations to the law are accurate and if the communication will appropriately further the case along and be good evidence for when we file the complaint. The communication lays out FAPE concerns. Approved for sending with some suggestions for revisions. | $386.00 hr | 0.40 | 0.40 | $154.40 | 0.00 |
| 01/13/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, following revisions. The purpose is to put DCPS on notice of FAPE concerns and for evidence purposes in future hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/13/2016 | Receive and review email from DCPS agreeing to hold a meeting to discuss a new IEP for the student on January 22, 2016. Marked calendar accordingly. This meeting is likely to result in a due process complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/13/2016 | Receive and review second email from DCPS indicating that because January 22, 2016 is a half-day of school, the meeting must be at 8:45 am. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 01/14/2016 | Phone call from the parent to update me on the court situation (she is at Superior Court). She is concerned that the Judge is aware the student is not in school. Advised on my conversation with the probation officer and the effect that the student's possible incarceration could have on his case. Advised that she should call me after the hearing so we can come up with a game plan/ strategy. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 01/14/2016 | Draft and send email response to DCPS re: meeting for 8:45 am on 1/22. Advised that this is very early and the advocate is usually unable to attend so early. Advised we would try and work it out and let DCPS know if that would not be possible. Made note of change in time on calendar. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/15/2016 | Draft and send email to parent regarding obtaining more educational and other records that she has in her possession that will assist us in building a case for the student. Advised of the purpose of gathering the records and asked for ideas on when/ how we can meet to obtain such records. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/15/2016 | Receive and review email from educational advocate, sent to DCPS at my request/ direction, asking why the meeting has to be so early if there is a half-day of school. She advised she is unable to make a meeting prior to 9:30 and asked that they reconsider the time. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/15/2016 | Receive and review email from educational advocate Holman in response to DCPS's failure to furnish records previously requested. She made another request for student records. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

6

| | | | | |
|---|---|---|---|---|
| 01/15/2016 | Receive and review email from DCPS re: our questions about the meeting time and availability of the advocate. DPCS indicates that if the meeting is held at 9:30, only the psychologist and vice principal can come, and not teachers. this meeting is necessary to build the case for litigation. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/15/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, advising that we cannot have a meeting if the teachers are unable to attend. Advised we will need to have additional dates for the meeting. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/15/2016 | Receive and review emails from DCPS finally furnishing records requested. Print, organize, and review with annotations for use in determining strategy/ next steps. | $386.00 hr | 4.50 | 4.50 | $1,737.00 | 0.00 |
| 01/15/2016 | Phone call with Dupont 3 shelter house to discuss student residential situation through February and discuss possible avenues to get student transportation to CHOICE now that DCPS is refusing to provide such transportation in violation of the law. Due Process Complaint may be required. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 01/19/2016 | Receive and review email from parent regarding student placement in group home and the student beginning at CHOICE Academy on Thursday the 21st. This information will be used for planning the due process complaint and building the case. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

7

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|------|-------------|------|-------|-------|--------|--------|
| 01/20/2016 | Phone call to the parent regarding upcoming meeting and the continued need for her to locate documents in advance of the meeting and afterwards to support litigation we are planning. Discussed finding out purpose of next meeting and meeting dates. Advised as to plan for upcoming meeting. Also provided advice about ramifications of student in shelter home for case and transportation to CHOICE. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 01/20/2016 | Receive and review email from DCPS representative Jaqueline Walters regarding meeting we need to have for this student (that will likely result in a due process complaint). She advised that the meeting can be held on 1/27 at 10 am. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/20/2016 | Phone call to the parent about the proposed time for the meeting. Discussed agenda and filing due process complaint following the meeting. Advised on FAPE issues and placement and the due process hearing process. Advised that we will be asking for documents in advance of the meeting. Advised we will confirm the meeting for the parent. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 01/20/2016 | Receive and review email from the educational advocate to DCPS, sent at my request/ direction, confirming the meeting for 1/27 and advising that we are waiting for records and asking for clarification on the purpose of the meeting so the office can be prepared. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| 01/26/2016 | Draft and send email following up with parent re: need for records to prepare for filing a complaint for the student. Records needed include some texts on the parent's phone that need to be printed or otherwise retrieved, in addition to other records that the school has not and will not be providing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/27/2016 | Phone call to the parent about this morning's meeting. Discussed the agenda and the fact that we have not been able to get in touch with the school to confirm the meeting given the weather/ snowstorm. Discussed possible outcomes of the meeting if it takes place, parental concerns, provided advice about FAPE, and discussed next steps. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 01/27/2016 | Phone call to Jacqueline Walters about the meeting that is supposed to be held this morning. Advised I have been calling and leaving messages all morning trying to determine if the meeting will move forward. She advised meeting cannot move forward due to teacher unavailability and will have to be rescheduled. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/27/2016 | Phone call to parent to advise her of my conversation with Jacqueline Walters and the fact that the meeting is not going to be able to move forward. Provided her possible days of the week that we can ask for the meeting to be rescheduled based on the information Ms. Walters provided. Parent provided availability. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 01/27/2016 | Receive and review email from the educational advocate to DCPS about today's meeting and the fact that due to the inclement weather, the advocate cannot get to the school and she has been trying to reach the school to discuss but has been unable to get through. She advised the parent cannot make it due to the weather because of her wheelchair, and asks for it to be rescheduled. This meeting is needed to build the case for litigation. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/29/2016 | Receive and review email from DCPS indicating that we will need to offer them additional dates for the meeting that should have been held this week. this meeting will be an important building block to a due process complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/01/2016 | Receive and review email from DCPS providing some additional records that our office had requested for this student. Reviewed to determine strategy, next steps, and to be able to advise parent accordingly. Compared with records already in file to determine what else may be needed. | $386.00 hr | 1.70 | 1.70 | $656.20 | 0.00 |
| 02/01/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, asking that DCPS be the one to send dates/ times for the meeting that needs to be rescheduled due to their schedule being more constricted than hers. This meeting is needed to build case for litigation. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/03/2016 | Receive and review email from educational advocate, sent at my request/ direction, asking for dates for the meeting that has to be rescheduled. This meeting will be used to build a case for litigation. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

10

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 02/03/2016 | Receive and review email from DCPS in response to our office's request that the meeting be rescheduled (which will likely lead to a due process complaint). She provided some availability so that we can check our schedules and that of the parent. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/04/2016 | Phone call to the parent to discuss the upcoming meeting and emails back and forth with the school re: availability. Discussed importance of meeting and next steps once the meeting takes place and how we can use it to build case for litigation. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 02/08/2016 | Receive and review email from DCPS cancelling the meeting for this Friday due to a teacher work day and asking for another day this week we can meet at 10 am. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/08/2016 | Receive and review email response from educational advocate, at my request/ direction, responding to the cancellation of the meeting and raising concerns about the scheduling and the continued and detrimental delay that will lead to the student being in an inappropriate placement longer. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/08/2016 | Receive and review email from educational advocate to the school, per my request/ direction, to principal of CHOICE regarding the student's current IEP and providing a copy of that IEP because of the parent's concerns that the student will not be allowed to attend because the school claimed not to have a copy of the IEP. The communications will be used to support a complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| 02/08/2016 | Receive and review email from DCPS advising that re: rescheduling meeting, they are available "next week at 10." No dates were provided. The meeting will likely support a complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/19/2016 | Phone call to the parent re: email received from the school about proposed meeting time/ date. Discussed agenda for meeting, likely/ possible outcomes and next steps, filing of due process complaint, and scheduling. Answered parent's questions re: FAPE. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 02/19/2016 | Receive and review email from Assistant Principal Walters advising that the family wants the meeting we have been trying to schedule to happen right away and asking us for dates and times but saying the teachers can only meet from 10 to 11. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/19/2016 | Draft and send email response to Ms. Walters re: meeting and advised that we can to 10 on wed, thurs, or Friday of next week and she should let us know if any of those are good so we can call the parent to confirm. this meeting will be used to build case for litigation. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/19/2016 | Receive and review email response from Ms. Walters re: scheduling meeting. She advised that they can hold the meeting at 10 am on Wednesday. We still have to check with the parent. This meeting will support a complaint for inappropriate IEP / placement. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/19/2016 | Draft and send email response to Ms. Walters advising that I was able to reach the parent and we are on for the meeting at 10 am on Wednesday at Kramer. This meeting will support a case for litigation for inappropriate IEP/ placement. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

12

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 02/23/2016 | In advance of tomorrow's meeting, convene with educational advocate to discuss records needed, agenda for meeting, concerns that need to be raised, and develop initial strategy for meeting to build case for litigation. Created list of things that need to be requested and put on the record at the meeting, questions we need answered, additional documents needed, and discussed next steps. | $386.00 hr | 0.90 | 0.90 | $347.40 | 0.00 |
| 02/23/2016 | Draft and send email to parent to remind her of the meeting tomorrow and the fact that we need records in order to support the case and possible filing of a complaint. The meeting will likely be the subject of a complaint in the near future. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/25/2016 | following recent meeting, receive and review documents from that meeting gathered by advocate including advocate's meeting notes and IEP from meeting. Compared page by page to previous IEP and reviewed all documents to determine strategy and any violations or outstanding concerns and to be able to advise the parent accordingly. | $386.00 hr | 1.30 | 1.30 | $501.80 | 0.00 |
| 03/01/2016 | Receive and review notes taken by educational advocate for use in drafting follow up letter to make suggestions/ additions for legal citations and information that can be added and to make sure that all the important facts are covered in the letter. | $386.00 hr | 0.50 | 0.50 | $193.00 | 0.00 |

13

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 03/11/2016 | Receive and review email from the parent advising that the school says the student is on the "Do Not Admit List" and she is very concerned because he is supposed to return to school from CHOICE and needs to be allowed to return to school. This will be used to support our complaint when it is filed. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/11/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, following up on email from parent about concerns that student is on "Do Not Admit List" but needs to be allowed to return to school immediately. Asked for incident reports and also on status of FBA, which is needed to use to support a due process complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/15/2016 | Receive and review follow-up letter drafted by the student's educational advocate, Dr. Ida Jean Holman outlining her and the parent's concerns about the issues in the case. Purpose of review is to ensure that any information in the letter that can be construed as containing legal information is accurate and appropriate to include. Also reviewed to ensure that if this letter ends up as evidence in the case, it will support and clearly outline our position and not cause confusion or additional issues. Indicated areas of possible revision, and sent back to the advocate in order for her to send to the appropriate personnel. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |

14

| Date | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 03/15/2016 | Receive and review email from educational advocate to DCPS attaching the revised follow up letter and raising some concerns about the case and asking for dates for a meeting. Reviewed attached letter to determine what changes were made and how the letter can be used for litigation purposes. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/15/2016 | Receive and review email from DCPS claiming that all records for the student were sent to our office. They also asked for a copy of any psychological evaluation we want reviewed. DCPS indicates that they will hold a meeting to review it. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/16/2016 | Receive and review email from educational advocate to parent, sent at my request/ direction, asking for specific documentation the parent says she has that will assist us with the complaint in this case and advising as to the need for the meeting to review the psychological evaluation. she asked for a copy of that evaluation to provide to DCPS, if it is complete. that evaluation will also support a complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/16/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, responding about documents we still do not have and additional concerns that arose out of the advocate's more in-depth review of records sent by Kramer and additional denials of FAPE. This will be used to support complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

15

| Date | Description | Rate | | | |
|---|---|---|---|---|---|
| 03/16/2016 | Receive and review email response from DCPS claiming that they will give us additional records by the end of the week and that they have no other incident reports to share with us. The additional documents will be used to support a complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/23/2016 | Receive and review email from DCPS Jacqueline Walters asking if we received the records that we had requested. The records are needed to support the litigation in this case. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/25/2016 | Receive and review email from educational advocate, sent at my request/ direction, advising DCPS that records were not actually provided as she suggested/ asked, and reiterating what documents are still needed. These are needed for the drafting of the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/11/2016 | Receive phone call from the parent/ guardian regarding student returning to school and already having problems/ issues with staff. The student is not appropriately placed and the parent is very concerned about further suspensions and behavioral issues interfering with the student's education. Advised parent on how we would incorporate her concerns into the complaint and asked her to keep filling me in when things happen so that I can put those facts in the complaint. Discussed internal filing deadline for complaint to be filed and the fact that the case would be expedited. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |

16

| 04/11/2016 | Receive and review email from the educational advocate, at my request/ direction, outlining a pone call from the parent about a meeting that she was just informed would be Wednesday. The parent was not invited/ informed of the meeting. The email also indicated information the parent shared regarding what has happened since the student returned to school from suspension. This email will be used as part of the proof when we file a complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/11/2016 | Draft and send email to Carole Matthews, one of the guardians of the student, requesting an update on the evaluation that the court was supposed to do for the student and asking that she make arrangements for us to get documents needed in the case to file the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/12/2016 | Phone call to the parent to discuss what we need in terms of records to be able to draft the complaint. Advised of the evaluation needed, the status of the meeting that DCPS told her was going to be tomorrow, the need to provide the evaluation to us so we can give it to dcps, have a meeting, and then file the complaint. Discussed the need for additional documentation. Received phone contact information for CSW and probation officer who may be able to assist with records. Discussed next steps/ timeline. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |

17

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 04/12/2016 | Phone call to CSW Ms. Lancaster to discuss the agency sharing documentation with our office to assist us in building the case for litigation/ supporting a complaint. Discussed how we can work together to get the student an appropriate school placement. Received information about how to send the CSW necessary authorizations so that she can share evaluation and other documentation data with our office. | $386.00 hr | 0.20 | $77.20 | 0.00 |
| 04/12/2016 | Receive and review email from Carole Mathews providing an update about the records we asked for her help getting to assist in drafting the complaint and supporting it at hearing. She advised on the completion of the court evaluation and her intent to provide that to us. She is going to search her email for possibly relevant email communications. | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 04/12/2016 | Following phone conversation with CSW from First Home Care, Lancaster, drafted and sent her email as requested providing authorization for release of records and description of the type of documents that will assist us in building/ proving the case for the student and drafting the complaint. | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 04/12/2016 | Draft and send email to parent and cousin following investigation this morning and discussion with CSW to remind them of the records they promised to gather and drop off at the office tomorrow. Advised on intention of providing DCPS the evaluation so that a meeting can be held to review it prior to the filing of the complaint. Also advised what we would do to address the meeting DCPS claimed they are having for the student tomorrow. | $386.00 hr | 0.10 | $38.60 | 0.00 |

18

| 04/12/2016 | Receive and review email from the parent advising that she just went through her house and gathered all relevant documents related to the student's case to drop off tomorrow. This will assist in drafting and supporting a complaint, to be filed by June 1 for a decision prior to the first day of school for SY 16-17. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| 04/12/2016 | Receive and review email from Ms. Walters at DCPS re: concerns raised in previous email from advocate. DCPS claims that the student had to have a re-entry meeting because he just returned to school from his suspension this week. DCPS advised that the parent provided the independent court evaluation and a meeting will be needed to review that. She wants proposed dates for such a meeting. Moreover, DCPS claims no access to the student's records. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| 04/12/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, re: the independent evaluation and a meeting to review it. The advocate asked the school to send us the evaluation because the parent does not have an electronic copy to share with us easily. Also the email asked that DCPS send dates for the meeting since they are more restricted in meeting times. Advised that we need to review the Independent FBA and psychological evaluation and that the IEP is inappropriate and needs to be reviewed and revised. This email will be used to help build case for litigation and as evidence. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

19

| Date | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|
| 04/12/2016 | Receive and review email from DCPS answering one of the questions posed by the advocate re: the student and lack of access to his records to provide us with documents. DC claims they have no access because of his recent placement at CHOICE. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/12/2016 | Draft and send email to Ms. Walters advising her that while she responded about the lack of access to the student's records, we did not receive the evaluation we requested or any dates for the meeting to review it. Advised that we need to do that asap and asked for dates. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/12/2016 | Receive and review email from Ms. Walters advising that we will hear from Ms. Dow with dates/ times for the meeting to review the independent / court evaluation. This will be the final meeting prior to the complaint being filed. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/13/2016 | Receive and review email from CSW Lancaster advising that she will send additional records to our office from First Home Care next week after she receives clearance from her supervisor. These additional records will be used to support the student's case. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/13/2016 | Receive and review email from the parent advising that she has some documents for our office to review and use to draft complaint and wants to bring them by. She wants to know availability for her to come and do that. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

20

| 04/13/2016 | Phone call from the parent advising us that a previous email sent by Ms. Walters of DCPS is inaccurate and providing more information about what the school told her about meeting for the student, his current IEP, and plans to suspend the student again before the end of the year. Advised parent on how this can be used in our case against DCPS, which we will be filing soon. Advised on next steps and determined strategy. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 04/13/2016 | Draft and send email response to parent re: dropping off records for our use in drafting complaint. I advised on my availability to meet with the parent to gather those records. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/13/2016 | Receive and review email from advocate Holman to DCPS, sent at my request/ direction, advising that we expect no meeting to be held without our office or the parent, and that we await dates/ times for a meeting to review evaluations. This will be the last meeting prior to the filing of the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/13/2016 | Draft and send email to student's probation officer Valentin about possible records that he might be able to share with us to assist us in the case against DCPS and also about possibly acting as witness in the case when we go to hearing. Time includes locating and providing authorization from the parent and explanation of status of case. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

21

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 04/14/2016 | In-person meeting with the parent, who dropped off records for our office to use in drafting complaint. Discussed next steps and drafting and filing (and timing of filing) of DPC. Discussed next steps and steps taken to find a school for the student, including the intent to send placement packets next week. Discussed what we are looking for in a school for this student. Provided advice and guidance on how the parent can continue to help gather information and evidence to support the case. | $386.00 hr | 1.00 | 1.00 | $386.00 | 0.00 |
| 04/14/2016 | Following in-person meeting with the parent, review huge stack of records that she brought to the office and located all relevant documents that can be used to supplement/ add to the complaint. reviewed each document and annotated/ highlighted for use when drafting complaint. | $386.00 hr | 3.60 | 3.60 | $1,389.60 | 0.00 |
| 04/20/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, requesting a date for the meeting to review an FBA and a psychological evaluation and asking for additional records. This meeting is needed before we file the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/22/2016 | Receive and review another email from advocate to DCPS, sent at my request/ direction, advising that the advocate has not received the requested records or a date for the meeting that needs to take place to review evaluations. This meeting will be the last prior to the filing of the complaint and needs to be scheduled asap. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

22

| Date | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|
| 04/22/2016 | Receive and review emails between advocate and parent about the meeting we are asking for to be scheduled. The parent provided her availability and the advocate advised re: the efforts the office will make to get this meeting scheduled so the complaint can be filed. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/25/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, advising that the firm has still not received the records requested or a date for the meeting that needs to happen asap. She asked for her emails to be responded to immediately. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/25/2016 | Receive and review email from DCPS finally responding to request for meeting by offering this coming Friday at 10 for the meeting. This is a meeting that must take place prior to us filing a complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/25/2016 | Receive and review email from the educational advocate to DCPS, sent at my request/ direction, advising that the one date and time that DCPS offered for the meeting to review evals is not a good date for our office due to conflicts. She provided additional dates for DCPS to consider. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/25/2016 | Receive and review email from DCPS advising that they are looking into whether the meeting to review evaluations can be done on May 6. DCPS advised they will tell us asap. This meeting is needed in order to file the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/25/2016 | Draft and send email to DCPS following up on the meeting that they said they would see whether could be held on the 6th. Asked for information because this meeting must take place asap. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| Date | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|
| 04/26/2016 | Receive and review email from Jacqueline Walters of DCPS advising that we can have the meeting on May 6 and that they have to see what time the meeting can be held. She wants to know if there are any times the parent is not available. This meeting is needed to file the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/26/2016 | Email parent following receipt of email from DCPS to ask whether there are any times on May 6 that the parent is not available. Advised her of the question posed by DCPS and the need to meet asap to review evaluations prior to filing the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/26/2016 | Receive and review email from parent advising that she is available to meet on may 6 and giving her time preference. This meeting must take place prior to filing the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/26/2016 | Receive and review email from the educational advocate to DCPS, sent at my request/ direction, advising as to our availability and that of the parent for a meeting on may 6 to review evaluations. This will be the last meeting prior to filing the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/26/2016 | Receive and review email from DCPS confirming that the meeting to review evaluations can be held on May 6 at 10 am. This will be the final meeting before filing the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

24

| Date | Description | Rate | Hours | | Amount |
|---|---|---|---|---|---|
| 04/27/2016 | Receive and review email from the Probation Officer providing some documents for my review and possible use during the hearing. These were requested by me for use in supporting our case. Review to determine how and if these records support our case and whether they should be evidence submitted in the five day disclosure packet. | $386.00 hr | 1.40 | 1.40 | $540.40 | 0.00 |
| 04/28/2016 | Phone call from parent about yet another suspension for the student and her concerns about how this will affect the student in the court cases he has pending and how this may affect our ability to get him placed (since he is already in a group home). Discussed facts with the parent and the intent to send an email on her behalf regarding the issues and the inappropriateness of the student's IEP and placement. Provided advice re: filing of complaint following next meeting. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 04/29/2016 | Draft and send email to DCPS outlining the concerns shared by the parent via phone regarding another suspension of the student. Raised concerns about placement and suspensions and the harm to the student. Advised we need documentation regarding the incident asap and asked whether an MDR meeting is needed. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/29/2016 | Receive and review email response from Jacqueline Walters of Kramer MS in response to my email of concern. She advised that in light of the suspension, the meeting now scheduled for Friday needs to be moved up. She provided available dates/ times. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 04/29/2016 | Draft and send email response to Ms. Walters in response to her email about the suspension and meeting she mentioned. Advised that we received no documentation or information about the length of the proposed suspension or anything else. Advised that I did not receive a response to concerns about placement and IEP. Advised I'd reach out to the parent about availability for a meeting. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/29/2016 | Receive and review email response from Ms. Walters. She claimed that she can't respond about concerns about IEP and placement because she is not the whole IEP team. She also claimed the parent has documentation and asked us to confirm a date/ time to push up the meeting. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/29/2016 | Phone call to the parent to advise of the emails back and forth with DCPS and the need to push up the meeting based on DCPS's request. Advised of purpose of meeting (MDR) and that it will be combined with the IEP/ FBA review meeting. Advised how this meeting will be used to support the case that we are about to file on her behalf. Provided advice about next steps. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 04/29/2016 | Draft and send email to DCPS advising that we can hold the requested meeting (MDR) on Monday at 10. This meeting may lead to additional claims in the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 04/29/2016 | In advance of MDR meeting and meeting to review FBA (combined now due to new disciplinary issue), met with educational advocate to discuss and determine strategy, discuss requests and other things that need to get on the record, to discuss the incident and why it is clearly a manifestation of the student's disability and the documents that support such a finding. Made list for advocate's use at meeting to support litigation. | $386.00 hr | 1.20 | 1.20 | $463.20 | 0.00 |
| 05/02/2016 | Receive and review email from educational advocate to admissions department at Foundation school attaching records and providing contact information for the parent. She advised that we are filing a complaint and need to secure a school for consideration by the IHO. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/02/2016 | Receive and review email from educational advocate to admissions department at Accotink Academy attaching records and providing contact information for the parent. She advised that we are filing a complaint and need to secure a school for consideration by the IHO. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/02/2016 | Receive and review email from educational advocate to admissions department at Village Academy attaching records and providing contact information for the parent. She advised that we are filing a complaint and need to secure a school for consideration by the IHO. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/02/2016 | Receive and review email from educational advocate to admissions department at the Phillips School attaching records and providing contact information for the parent. She advised that we are filing a complaint and need to secure a school for consideration by the IHO. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/03/2016 | Receive and review email from program director at Phillips Laurel advising that they have received our placement packet for the student and will contact the parent to have them in to go through the admissions process. This is needed to secure a placement for use in the hearing for consideration by the IHO. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/03/2016 | Receive and review email from DCPS to our office claiming that a list of documents were provided to us following the MDR meeting. It is not accurate, and will need to be responded to accordingly. this will likely be used by DCPS once we file the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/03/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, responding to the claim that we received a whole host of documents at the recent MDR meeting, which is not true. She asked for the documents and raised concerns about the meeting. This will be used when we file the complaint as support re: MDR issues. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/03/2016 | Receive and review email from Village Academy asking for clarification of whether or not we are seeking placement for this year or next year because they only service 9 through 12 graders and he is in 8th now. A school needs to be secured for consideration by the IHO at a hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

28

| Date | Description | Rate | Hours | | Amount | |
|------|-------------|------|-------|---|--------|---|
| 05/03/2016 | Receive and review follow-up letter drafted by the student's educational advocate, Dr. Ida Jean Holman outlining her and the parent's concerns about the issues in the case following the recent MDR meeting and determination. Purpose of review is to ensure that any information in the letter that can be construed as containing legal information is accurate and appropriate to include. Also reviewed to ensure that if this letter ends up as evidence in the case, it will support and clearly outline our position and not cause confusion or additional issues. Indicated areas of possible revision, and sent back to the advocate in order for her to send to the appropriate personnel. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 05/04/2016 | Receive and review email from Village Academy following their initial review of student records. She advised that the student is accepted conditionally at this point, and that she will send a letter. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/04/2016 | Receive and review email from advocate Holman to DCPS sending the follow up letter to the May 2, 2016 meeting. Reviewed to see what if any changes were made and determine strength of letter as evidence. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/04/2016 | Receive and review email from Ms. Ellerby of Village Academy providing conditional acceptance letter for the student. this is likely the school we will be presenting to the hearing officer at the hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

29

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 05/04/2016 | Following May 2 meeting and in advance of another meeting being held in two days (even though DCPS said the meetings were being combined), review all documents from the May 2 meeting including the advocate's meeting notes and other documents generated at the meeting including MDR worksheet. Made determination of how this will be used to support complaint and additional concerns that need to be raised at the meeting on May 6. | $386.00 hr | 1.30 | 1.30 | $501.80 | 0.00 |
| 05/04/2016 | Following May 2 meeting and in advance of the next meeting, phone call to the parent and Carole Matthews on conference call to discuss the meeting outcome and next steps and to explain the legal ramifications of DCPS's decision and what it means for the strength of the case we will be filing soon. Explained the process from here. Discussed upcoming meeting and what would take place there and provided guidance about that meeting and what to expect. | $386.00 hr | 0.40 | 0.40 | $154.40 | 0.00 |
| 05/05/2016 | in advance of the meeting to be held on May 6, 2016, in-person meeting with advocate/ expert to discuss the agenda for the meeting including the review of the FBA and BIP and the court psychological evaluation and the concerns that need to be raised and put on the record to support litigation if DCPS does not do the appropriate thing for the student. Discussed ramifications of the decision made at the MDR meeting and concerns that must be on the record based on that decision. | $386.00 hr | 1.10 | 1.10 | $424.60 | 0.00 |

30

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 05/06/2016 | Draft and send email to Mr. Valentin, probation officer, to advise him of the information the parent provided to me about the student being stepped back and to find if the facts she provided me are accurate so I can judge the way it will affect the case moving forward. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/09/2016 | Receive and review email from the student's probation officer advising that the information I was given about why he has been stepped back to YSC is not entirely accurate and providing me with more accurate and complete facts. this information is needed to plan how to address the issue with placement at the hearing. This will likely be the subject of testimony at the hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/09/2016 | draft and send email response to probation officer asking how long the student will be in the facility at YSC for the purpose of determining when to file the complaint. DCPS is the LEA for YSC, so this will not affect the ability to move forward with the case. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/09/2016 | Receive and review email from probation officer advising that the student will eventually be transferred to Mountain Manor Drug Treatment Program, which he will be at for 30 to 60 days. He advised they are waiting on approval to move him from YSC. This information is needed to plan for filing of complaint and to be able to present to the IHO that the student will need an appropriate/ therapeutic school upon his release from YSC and Mountain Manor | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/09/2016 | In response to learning that student will be transferred to Mountain Manor, draft and send email to probation officer requesting information about whether the student will be going to school while he is at Mountain Manor and whether DCPS has been notified/ involved if he knows. This information is needed for planning to file the complaint and for relief purposes. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/09/2016 | Receive and review email from Mr. Valentin, Probation Officer, advising that the student will be attending school while at drug rehabilitation. Because DCPS is the LEA for students who reside in DC and this is a 30 to 60 day placement, the case can move forward and be filed and placement presented. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/09/2016 | Phone call from parent following meeting on the 6th. She had questions about what the legal ramifications were of the decisions made on that day and wanted to discuss timeline for filing complaint and possible relief. Provided legal advice and determined strategy with the parent. Discussed the placement process and the efforts we have been making to obtain a placement for the student for presentation at a due process hearing. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 05/10/2016 | Following the meeting held on the 6th to review the FBA, psychological and BIP, review all documents from the meeting including the advocate's notes and other documents she brought back to determine next steps, determine strategy, and determine what needs to put in the complaint we will be filing soon. | $386.00 hr | 1.00 | 1.00 | $386.00 | 0.00 |

32

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 05/11/2016 | Receive and review email from educational advocate to the parent, sent at my request/ direction, responding about the need to reschedule the meeting with me that we were having. She said I will call when I am out of a hearing. Ms. Matthews had emailed to provide updated facts about the student's court situation and to say she needed to reschedule our metering. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/12/2016 | Draft and send email to Mr. Valentin, Probation Officer, in order to get information needed to make sure I can move forward with the complaint and that the student will not have a new LEA. Asked if the student is being committed to DYRS or being put at Mountain Manor through Court Social Services. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/12/2016 | Receive and review email from Mr. Valentin in response to my email responding that the student is currently under the supervision of Court Social Services. this information is needed in order to move forward with the case. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/13/2016 | draft and send final email to Mr. Valentin about the student's current situation and placement at YSC. Asked the expected timeline for the student's movement to Mountain Manor. Information is needed to plan the filing of the complaint. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

| 05/13/2016 | Receive and review email from Phillips school asking if there is a more recent IEP for this student. They advised that during parent interview/ tour, the parent mentioned there might be a more updated IEP. They also advised they need to meet Derrick, as they were only able to meet and tour with the parent and aunt (because the student is at YSC at the time). | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/13/2016 | Receive and review follow-up letter drafted by the student's educational advocate, Dr. Ida Jean Holman outlining her and the parent's concerns about the issues in the case following the most recent meeting held on May 6 (where the evals were reviewed). Purpose of review is to ensure that any information in the letter that can be construed as containing legal information is accurate and appropriate to include. Also reviewed to ensure that if this letter ends up as evidence in the case, it will support and clearly outline our position and not cause confusion or additional issues. Indicated areas of possible revision, and sent back to the advocate in order for her to send to the appropriate personnel. | $386.00 hr | 0.40 | 0.40 | $154.40 | 0.00 |
| 05/13/2016 | Receive and review email from educational advocate to DCPS, sending the letter outlining concerns about the May 6 meeting. Reviewed to determine what changes, if any, were made to the letter and to determine next steps. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

34

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 05/17/2016 | Phone call to the parent to discuss the status of the student's case including where he is right now (rehabilitation) and how he is doing, how that will be addressed at the hearing, the student not being able to attend a school visit, admissions process for schools, and to discuss the placement issues for the hearing. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 05/17/2016 | Receive and review email from Foundations school personnel advising that the parent and aunt and student can come in to the school for a visit to consider admissions (to have a placement to present to the IHO), but the school cannot provide transportation to the parent. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | draft and send email response to Foundations school advising that if the school and parent come up with a time for the parent to tour for admissions purposes, our firm can arrange for parental transportation. Advised that they should let us know if this would be the case. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | draft and send email response to Foundations school advising that if the school and parent come up with a time for the parent to tour for admissions purposes, our firm can arrange for parental transportation. Advised that they should let us know if this would be the case. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/26/2016 | Start the process of completing due process complaint by reviewing the file, electronic file, attorney notes, and school records and determining which documents will be relied upon in drafting the complaint, including identifying documents that prove the claims in the complaint. | $386.00 hr | 2.10 | 2.10 | $810.60 | 0.00 |

85

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 05/26/2016 | Using the documents already gathered, start the process of drafting the due process complaint by creating an outline of the legal claims and basic facts that need to be included in the Complaint to make a case for the denials of FAPE that we will be pursuing. Time includes review of documents to determine appropriate claims and how to organize the complaint so it makes sense to the hearing officer. | $386.00 hr | 3.10 | 3.10 | $1,196.60 | 0.00 |
| 05/26/2016 | Using the documents already gathered and the outline created of the complaint, begin process of drafting facts of the complaint. Additional days will be needed to draft all facts, claims, and relief requested. | $386.00 hr | 3.70 | 3.70 | $1,428.20 | 0.00 |
| 05/30/2016 | Using the documents already gathered and the outline created of the complaint, continue process of drafting complaint in this case, including looking up important facts and creating a timeline to use during the hearing and to guide the complaint. | $386.00 hr | 3.10 | 3.10 | $1,196.60 | 0.00 |
| 05/31/2016 | Draft and send email to Mr. Valentin, Probation Officer, asking whether or not the student is allowed to leave YSC to go to a school tour in order for the parent to have options to consider for presentation to the IHO for possible relief in this case. Schools wish to meet the student prior to admissions, but he is stepped back and not free to leave YSC. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/31/2016 | Using the documents already gathered and the outline created of the complaint, continue process of drafting complaint in this case, completing the facts, drafting the legal claims, drafting the relief requested, and revising/ reviewing. Complaint almost 60 pages. | $386.00 hr | 3.90 | 3.90 | $1,505.40 | 0.00 |

36

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 05/31/2016 | Phone call to the parent to discuss the drafting of the complaint and ask several questions that have arisen during the drafting of the facts. Discussed the current status of the case and explained the placement issues that could arise from the student's current status at YSC. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 05/31/2016 | Following call with parent and clarification of facts, make revisions to facts and review entire 60 plus page complaint for clarity, grammar, persuasiveness, citations, and to make sure it covers all issues, relief, and anticipates any obvious DCPS defenses. | $386.00 hr | 1.30 | 1.30 | $501.80 | 0.00 |
| 06/01/2016 | Receive and review email from educational advocate Holman to Ms. Walters, sent at my request/ direction, asking for the IEP created at the May 6 meeting and the notes from that meeting and the MDR meetings that she has been requesting, in addition to the FBA and the BIP that she has been requesting. She reiterated all needed records. records will be used to support case during litigation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/01/2016 | Draft and send email to YSC personnel asking for specific records that DCPS has not given us. DCPS claims that the school the student attends is the only one that has access to records, so the records are not available to anyone but YSC. these records are needed to support the case and for the drafting of the complaint and five day. Refer to notes for records still needed. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 06/01/2016 | Receive and review email from probation officer advising that the student is not allowed to be taken to any schools for visits during his time at either YSC or Mountain Manor. This affects which schools may be willing to offer admissions and testify at the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2016 | Draft and send email response to Ms. Headley at Phillips following her email that the school needs to meet the student to offer admissions. Advised that there is a new draft IEP but that we never got a finalized copy. Advised that it was inappropriate and part of the complaint filed today. Advised that the student is at YSC and won't be allowed out to come visit and asked if this means that the student cannot be considered for admissions. This information is needed to determine what schools might be options for consideration by the IHO at the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2016 | Draft and send email response to Ms. Parker at Foundations re: the parent coming to visit the program for consideration of admissions for the student. Advised that the student is at YSC and won't be allowed out to come visit and asked if this means that the student cannot be considered for admissions. This information is needed to determine what schools might be options for consideration by the IHO at the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2016 | File DPC and serve on DCPS | $0 hr | 0.20 | 0 | $0.00 | 0.20 |

38

| 06/03/2016 | Receive and review email from the ODR providing the Notice of IHO Appointment assigning the case to IHO Lazan and advising that the attorney on the case is William Jaffe. Reviewed because there are dates proposed for hearing and PHC in the notice and compared to calendar. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/03/2016 | Receive and review email from Mr. Jaffe, DCPS attorney, advising that the attorney actually assigned to the case is Mr. Rubenstein. Made note for my records. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/03/2016 | Receive and review email from Foundations representative advising that they can only consider the student for admissions if he comes in to the school in person, which this student cannot do because he is at YSC. Another school will be chosen for presentation to the IHO. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/03/2016 | Draft and send email to Ms. Ellerby of Village following up on the visit for admissions and advising that the student is not able to come because he is at YSC. Asked if they would still consider him. Advised we filed the complaint yesterday. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/03/2016 | Receive and review email from Phillips representative asking if they might be able to interview the student over the phone. This is to determine whether they might be able to consider him for admissions into their school so the parent has more choices to choose from for presentation to the IHO for possible relief. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

39

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 06/03/2016 | Based on email from Phillips, draft and send email to Probation Officer asking whether the student would be able to do a phone interview with a potential school to determine admissions (Phillips). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/03/2016 | Receive and review email response from Village Academy advising that they are willing to accept the student without the student coming (having his parent and aunt in instead). She attached a revised acceptance letter that she says is not conditional. Reviewed to determine if wording is ok for use in five day. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | Phone call to the parent to discuss the emails from the private placements re: not being able to meet the student due to his stay at YSC. Discussed RSM that will have to be scheduled, and case strategy for the hearing and placement. Advised as to the assignment of the hearing officer and explained my knowledge of the IHO. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/06/2016 | Receive and review email from the IHO asking the parties to provide dates and times for the PHC and DPH, as opposed to the ones in the notice of the IHO appointment sent by the ODR. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | Receive and review email from probation officer advising that he believes the school (Phillips) would be able to talk to the student over the phone for an interview so they can consider him for admissions. We have one school acceptance but are seeing if we can get more than one for the parent to choose from to ensure a good fit. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | Receive and review email from counsel for DCPS Rubenstein stating that the due process complaint is cut off in his system. He asked if I would re-send in a PDF. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

40

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 06/06/2016 | Per the request of DCPS counsel, send hi a copy of the due process complaint in PDF format. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/06/2016 | Receive and review email from RSM scheduler advising that we have to have the RSM before June 13 and June 17. They asked for us to send dates. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | Receive and review email DCPS in response to email asking for records from DCPS that we have been requesting since we were retained. Ms. Walters, assistant principal, advised we will receive them from Ms. Dow and Ms. Brown (copied to the email). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | calculate the timelines for the HOD based on expedited issues in the case and draft email to the IHO providing my understanding of the HOD timeline, and possible dates for both the PHC and DPH, as the IHO requested. time includes reference to calendar. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from the IHO in this case asking about my availability on July 5. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | draft and send email response to the IHO advising that I cannot be available on 7/5 because one of my main witnesses is going to be in attendance at her mother's funeral on that date. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from DCPS counsel Rubenstein providing dates that he can do the hearing and the PHC, as the IHO requested from both parties. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from the IHO asking DCPS what the school days are for DCPS in June (for the purpose of determining the deadline for the expedited claims in the case). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|------|-------------|------|-------|-------|--------|---|
| 06/07/2016 | receive and review email from DCPS's attorney attaching the DCPS calendar and answering the IHO's question about the school days in June (for the purpose of determining the deadline for expedited claims). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from the hearing officer advising that it appears as though the 5th is an ok date, even though both parties indicated no availability on that date. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | draft and send email response to the IHO explaining that neither I nor Mr. Rubenstein are able to do the 5th and therefore we must find another date within the timeline. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from the IHO proposing possible other dates for an expedited hearing, this time 6/24 or 6/27. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from the IHO asking me to send him a copy of the complaint (which I was under the impression he already had). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from the IHO asking if we can bifurcate the case and have the non-expedited claims on the regular timeline so we only need one day for the expedited claims. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from DCPS's counsel responding to the IHO's email advising that he can do the expedited case on June 27. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | in response to the IHO's question about bifurcating the case, emailed the IHO advising that we can have the MDR hearing first and then the non-expedited claims, but thought it would make sense to combine if possible because the same witnesses would be involved. | $465.00 hr | 0.10 | | | | |

| Date | Description | Rate | Hours | Hours | Amount | |
|------|-------------|------|-------|-------|--------|---|
| 06/07/2016 | Receive and review email from YSC records person providing some of the records that we requested. They claim they have none of the others in their system. Reviewed each and every document provided and compared against the list of needed documents. Also reviewed to determine usefulness in case to support the litigation and requested relief. | $465.00 hr | 1.70 | 1.70 | $790.50 | 0.00 |
| 06/07/2016 | phone call to the parent to discuss the RSM invitation and possible dates she can participate. Advised of the purpose of the meeting, the likely outcome based on the requested relief (no settlement), the possibility of a partial resolution of the case. Discussed who will participate, what to expect, and answered questions. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/07/2016 | Draft and send email to DCPS following receipt of the RSM invitation and call to the parent. Advised of the parent's availability and reminded DCPS that the parent has mobility issues. Asked for the location of the meeting to ensure it is accessible. Copied parent and aunt to the email. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | Receive and review email from probation officer Valentin advising that the student is being moved to Mountain Manor at the end of the week. He provided their contact info and advised that if the school wants to interview the student while at YSC, that needs to happen asap. Timeline is helpful for determining when the student will be available for placement (after release from max 60 days from time he is placed at Mountain Manor). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

43

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 06/07/2016 | Draft and send email response to Mr. Valentin asking how I would go about arranging a call between the student and Phillips school for admissions interview. this needs to happen asap or the Village Academy is the school we will present to the IHO. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from Mr. Valentin providing the information I requested about how the student can be reached at YSC to be interviewed by Phillips school for consideration for admissions. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | receive and review email from DCPS providing a confirmation that the RSM will be held on the 16th at 10 at Kramer MS. Transportation was offered to the parent if needed. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | Phone call with representative of YSC about the possibility of the student being interviewed by Phillips. We discussed logistics so I can advise the Phillips representative of how to reach the student. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/07/2016 | call with the student to advise him about a possible phone interview with Phillips school for the admissions process for the due process hearing. Advised as to the reason for the call and discussed school placement for next year. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/08/2016 | receive and review email from the IHO indicating he wants the case bifurcated because he does not believe we can find two dates within 20 school days to have the whole hearing. he wants us to propose dates for the non-expedited case to be in late July. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

44

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 06/08/2016 | Receive and review email from DCPS providing formal confirmation with LOI for the RSM. DCPS advised that Ms. Coan is the one that will be leading the meeting. Reviewed to determine who will be participating in the meeting for planning purposes. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/08/2016 | Receive and review string of emails between Phillips and YSC re: admissions interview of the student. Apparently the student was moved to Mountain Manor before the student could be interviewed. We will present Village Academy to the IHO for consideration as relief. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/09/2016 | receive and review email from the IHO reminding the parties that we have not yet chosen a date for the PHC or the non-expedited portion of the hearing (part 2). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/09/2016 | receive and review email response from DCPS counsel Rubenstein in response to the request from the IHO for dates for the PHC and part 2 of the hearing. Compared his availability with mine to be able to respond. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/09/2016 | draft and send email response providing my availability for the hearing and part two of the hearing (non-expedited claims). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/09/2016 | draft and send email to the IHO asking whether DCPS will go first on the expedited claims (MDR) due to them having the burden on that issue and there being a bifurcated hearing. This information is needed for planning purposes/ strategy. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

45

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|------|-------------|------|-------|-------|--------|--------|
| 06/09/2016 | Receive and review email from the IHO asking Mr. Rubenstein to weigh in on whether he agrees that he should go first on the MDR claims, and asking the parties to try and reach an agreement on the issue. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/09/2016 | Draft and send email to the student's aunt, Carole Matthews, one of the main witnesses in the case. Advised of the timing of the first day of the hearing versus the second part (non-expedited). Advised of the need to schedule two separate prep sessions for the two different parts of the bifurcated case. | $465.00 hr | 0.10 | | $46.50 | 0.00 |
| 06/09/2016 | Receive and review response from Ms. Matthews advising that she and her grandmother are both available for the first day of the bifurcated hearing and to prepare whenever our office wishes. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/10/2016 | Receive and review email from the IHO asking the parties if we can have the PHC at 5 pm on one of the days identified because of conflicts in his schedule. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/10/2016 | Receive and review email response from DCPS counsel Rubenstein advising the dates on which he can have the PHC after 5 pm, as the IHO requested. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/10/2016 | Draft and send email to the IHO advising what days I can participate in a PHC after 5 pm (after reviewing calendar). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/10/2016 | Receive and review email from the IHO confirming time and date for the PHC in this case based on the parties availability. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

46

| 06/10/2016 | Draft and send email to Ms. Lancaster of First Home Care of the hearing on June 27 and asking if she may be able to participate and/ or if she may have records we could use to support the case. Advised I would like to call her to discuss records/ possible tesitmony. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/10/2016 | Receive and review email from the DCPS counsel providing his Response to the Complaint. Reviewed to be able to advise the parent of the defenses of DCPS and to be able to judge if any factual or legal research is needed based on the defenses and also to plan strategy. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 06/10/2016 | Draft and send email to the parent and Ms. Matthews. Advised that I had called and left messages about needing to schedule time to prepare for the hearing and discuss where we can prepare that is accessible for the parent's wheelchair. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/10/2016 | Draft and send email to the parent confirming that we will be sending the parent and aunt to Village Academy today to discuss admissions of the student so we have a placement to present to the IHO at the hearing as relief. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/10/2016 | Phone call (conference) to the aunt and parent following review of DCPS's Response to the Complaint. Advised of the defenses raised by DCPS and asked a couple of questions based on those defenses. Discussed the ways we can address the allegations of the agency and prove our case. took notes on answers to several questions raised by the Response. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

47

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 06/13/2016 | call to the parent to discuss the visit to Village Academy to discuss any questions the parent has, to discuss their opinion of the school, and to discuss next steps and presentation of this proposed placement at hearing. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/13/2016 | Draft and send email to Ms. Ellerby following conversation with the parent and aunt who were concerned that Ms. Ellerby told them the student did not have a full time IEP and would need one to attend Village Academy. Advised that we are requesting such relief from the hearing officer along with the placement at Village, so that will not be an issue if we win. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/13/2016 | Following visit to Village, receive email from Ms. Matthews advising that the school told her and her grandmother that the student would be accepted and could start as early as July 1, 2016. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/13/2016 | Draft and send email to DCPS's counsel and the IHO about DCPS's failure to respond to my email about the fact that DCPS should proceed first during the first part of the bifurcated hearing on the MDR issues since DCPS has the burden on those issues. Ask that he advise me and the IHO of his position. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/14/2016 | Receive and review email from the IHO asking the parties if we chose a date for the "main case" (non-expedited claims). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/14/2016 | Receive and review email from DCPS's counsel recounting the status of our attempts to schedule the non-expedited portions of the case including the dates the parties said they were available. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

48

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 06/14/2016 | Receive and review email from the IHO advising that he will schedule day 2 (non-expedited day 1) of the case on 7/18, and asking if we need another day for that portion of the case. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/14/2016 | Receive and review email response from DCPS counsel to the IHO's question about the need for a day 3. He said he thinks we only need 1 day for the second (non-expedited) portion of the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/14/2016 | Receive and review email from IHO Lazan advising that on the MDR issues, the school system should go first since they have the burden. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/15/2016 | Draft and send email to the IHO asking whether or not it makes sense (in order to not provide repetitive testimony) to just have my comp ed witness testify during part two of the case. Advised he could make a decision about the claims after the first part of the case but reserve determining relief until the second one. Advised otherwise we have to split the comp ed request into two separate comp ed plans and call the com ed witnesses twice. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/15/2016 | Receive and review email from the hearing officer indicating he has to think about my question re: relief/ comp ed and that we can discuss it during the PHC | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Receive and review email from the DCPS counsel providing the number on which he can be reached for today's PHC and the information the IHO needs for the identification of the child. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Draft and send email follow up to Ms. Coan after meeting with her today. Outlined outstanding records requests discussed again at the meeting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

49

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/16/2016 | Receive and review email from IHO Lazan providing an Order on timelines. review to determine IHO expectations and calendar any relevant dates. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Receive and review email from the IHO asking for another copy of the DPC. Sent it as requested. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Prepare for the PHC to be held today by reviewing the complaint, response and list of potential witnesses. Prepare to have discussion of legal issues and logistical issues with the hearing officer and dcps counsel. Make notes for use during conference | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |
| 06/16/2016 | Receive and review email forwarded to me for my use in gathering all relevant communications when we create the five day disclosure. This is one sent by the student's aunt directly to DCPS, an email we needed but did not have record of. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Participate in the pre-hearing conference with DCPS and the IHO to discuss the claims, issues, logistics, and complexities of legal issues in the case. Reviewed hearing dates, potential witnesses, and hearing officer expectations and deadlines. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 06/16/2016 | start process of collecting documents for part 1 of the five day disclosure by reviewing all communications between parties, determining which ones are relevant, and printing/organizing for use as an exhibit. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |

50

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 06/17/2016 | Continue working on five day disclosure packet for this student's expedited hearing (first part of two-part hearing) by reviewing entire paper file, determining which documents are relevant to the issues in the case, and doing initial organization of documents into exhibits. Additional records are coming and additional organization will be needed, in addition to a review of the electronic file. | $465.00 hr | 3.60 | $1,674.00 | 0.00 |
| 06/17/2016 | Draft and send email to the IHO advising that I don't have the disposition form to provide, as he asked me to do, as it was not yet provided by DCPS. As requested, drafted witness list with expected testimony and expertise for use in the Pre-hearing order. To make list of likely and possible witnesses and topics for testimony, refer to complaint. | $465.00 hr | 0.30 | $139.50 | 0.00 |
| 06/17/2016 | Receive and review email from Ms. Matthews providing me one of the documents I have been asking her for. the document is needed to support the case for litigation. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Draft and send email response to Ms. Matthews about the document she just sent me. Advised this is not the document I needed, this is the student's report card from YSC. Asked for the OAH decision re: the most recent suspension and asked if there are any other emails for my use in the five day. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Receive and review more records from Ms. Matthews following my most recent email. Reviewed to determine if she has or sent me the documents I am looking for to use to support the case in litigation. | $465.00 hr | 0.30 | $139.50 | 0.00 |

51

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 06/17/2016 | Draft and send email response to Ms. Matthews re: the documents she just sent me. Advised they are relevant to our issues and we will use them. Also asked if she ever got the final decision after the document she sent me. Trying to gather all necessary documents for five day. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Receive and review email response from Ms. Matthews advising she never got a final version of the document she just sent me. Noted that in my records list for use in determining if we have everything we need for the five day disclosure. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Draft and send email to Ms. Lancaster of First Home Care asking if she can provide records we previously asked for that we believe will support the needs of the student and should be provide in the five day disclosure. Advised of my efforts to try and the student an appropriate placement and IEP. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Receive and review email from Ms. Lancaster at First Home Care in response to my request for records. she sent records. printed, organized, and reviewed in detail to determine which if any should be used to support the case. | $465.00 hr | 1.40 | 1.40 | $651.00 | 0.00 |
| 06/17/2016 | Draft and send email to Ms. Lancaster asking if she has any notes on the work she did with the student inside of DCPS. Also asked if she has any other records for my review and possible use in the case. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Receive and review email from Ms. Lancaster of First Home Care providing additional documents for my review and possible use in the case. Printed, organized, and reviewed to determine if any of the additional records are relevant and whether they are supportive of our case. | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |

| Date | Description | Rate | | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/17/2016 | Draft and send email to attorney Rubenstein advising of multiple attempts to get records for the student and asking for his help. Made list of all records needed by reviewing previously sent communications and making one master list. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/17/2016 | Receive and review email from Mr. Rubenstein advising that he will try and get me documents but he is in a hearing right now. Five day deadline is coming up. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Draft and send email to Mr. Rubenstein advising that we have been asking for records since the day we were retained and that we need them in advance of the five day deadline. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Receive and review email from Ms. Coan of DCPS sending a proposed settlement and some of the many documents I requested from Mr. Rubenstein today. Reviewed both the proposed SA and the other documents sent to be able to advise the parent accordingly and to be able to determine the usefulness of the requested documents in supporting the case. Compared the IEP to a previous version for any changes. | $465.00 hr | 1.70 | 1.70 | $790.50 | 0.00 |
| 06/17/2016 | In order to continue preparing five day disclosure documents, phone call to witness / aunt Carole Matthews to discuss the documents we need her to email to our office for use in the case. Discussed the type of documents needed. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/17/2016 | In order to continue with the five day disclosure, draft five day cover sheet with all required parts, including detailed witness list with explanations of potential witness testimony and witness contact info, as required. Exhibit list still needs to be done once exhibits finalized. | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 06/17/2016 | Draft and send email response to Ms. Coan of DCPS in response to documents she sent me. I advised that I had asked Mr. Rubenstein for records and asked if she could assist in me getting those documents. I advised that the BIP she sent is not for attendance, even though DCPS claimed they had a BIP for attendance at the RSM. Reiterated list of records we have been requesting since being retained. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Receive and review forwarded emails from witness and one of guardians, Ms. Carole Matthews. She is sending them for my records and use for the five day disclosures. Reviewed all emails forwarded to determine usefulness for the upcoming case in proving the claims. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/17/2016 | Receive and review email from Mr. Rubenstein, attorney for DCPS, providing names of potential witnesses for the upcoming hearing (expedited), as requested by the IHO. He also provided their areas of expertise and likely topics for testimony. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Receive and review email from Mr. Rubenstein, attorney for DCPS, answering my request for records by attaching documents per my request and responding one by one on my request as to whether the document was attached or is not able to be found, etc. Review responses, print and organize records, and review new records to determine their usefulness in the case in proving the expedited claims at the upcoming hearing. Made note of which documents are not available/ have not been provided. | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 06/17/2016 | Receive and review email from Mr. Rubenstein, attorney for DCPS, providing a "revised" offer of settlement in the case. Reviewed in detail in order to be able to advise the parent as to the terms. Compared paragraph by paragraph with previous offer to determine what changes were made. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 06/17/2016 | Phone call to the parent to discuss the receipt of the "revised" offer of settlement in the case. Reviewed the terms with the parent and provided legal advice. Advised parent as to the changes from the previous offer. Determined strategy for response with the parent. answered questions about ramifications of rejecting offer. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/20/2016 | copies of five day (expedited case) at .15 per page - 482 pages (three copies) = | $216.90 ea | 1.00 | $216.90 | $216.90 | 0.00 |
| 06/20/2016 | Draft and send email follow up to the DCPS counsel Rubenstein asking again for the OAH decision and attendance records that I asked for, and asking whether he has any of the other records that requested so that I can finalize the documents for the five day. Advised I will be responding re: proposed SA asap. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/20/2016 | Receive DCPS's five day disclosure packet for the expedited portion of the case. Do cursory review to determine whether I need to raise objections to any of the witnesses or documents in the exhibit list. Per the IHO's order, any objection must be made in writing three days before the hearing, so a review of the 5 day must be done without delay. More detailed review will be done prior to hearing. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |

55

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/20/2016 | Receive and review email from DCPS counsel providing one additional document that we requested - the OAH determination. Reviewed in detail to determine whether it should be included in the five day disclosure and to determine how it may be used to support our case. Highlighted/ annotated. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 06/20/2016 | Following phone call with parent about rejection of revised SA offer, draft detailed rejection offer going paragraph by paragraph in response to the proposed terms explaining why the parent rejects the terms. Sent to DCPS for consideration in determining whether a resolution can be reached on the whole case or any part of the case. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 06/20/2016 | Receive and review email from DCPS transmitting / filing their five day disclosure for the expedited portion of the hearing (MDR).  Reviewed cursorily to determine if any objections need to be filed to either witnesses or documents per the IHO's order. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/20/2016 | in advance of filing five day, finish cover sheet by drafting exhibit list, reviewing exhibit list and explanations of testimony, and by adding all other required information in cover sheet to prepare for filing. | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |
| 06/20/2016 | Final review of five day for organization, clarity, completeness, and to make sure that it is ready to be filed. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 06/20/2016 | hand number and put separator pages in five day disclosure as required, prior to filing. | $0 hr | 1.00 | 0 | $0.00 | 1.00 |
| 06/20/2016 | File five day and serve on DCPS as required. | $0 hr | 0.20 | 0 | $0.00 | 0.20 |

56

| Date | Description | Rate | Hours | Hours | Amount | |
|------|-------------|------|-------|-------|--------|--|
| 06/21/2016 | Draft and send email to Ms. Pecover, witness from Seeds of tomorrow, forwarding disclosures, advising her of the documents that she may want to be familiar with. Advised her of the need to have the disclosures available during the hearing. reminded her she will be testifying twice- once at the MDR hearing, and once at the non-expedited hearing | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Draft and send email to Ms. Pecover, witness from Seeds of tomorrow, forwarding disclosures, advising her of the documents that she may want to be familiar with. Advised her of the need to have the disclosures available during the hearing. reminded her she will be testifying twice- once at the MDR hearing, and once at the non-expedited hearing | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Receive and review email from witness Pecover confirming receipt of disclosures and asking for confirmation that she can testify over the phone or asking if she needs to be there in person. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Call to the parent to advise of the filing of the five day disclosures and to make a preparation appointment for hearing prep for testimony. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/22/2016 | Receive and review Pre-Hearing Order issued by the IHO in this case memorializing the claims, defenses, and expectations of the IHO for the upcoming due process hearing. Made note of deadlines and reviewed to determine if any objections need to be made to the Order, given that those objections must be raised in advance. Time includes comparison of claims in the Order to the Complaint and a comparison of the defenses in the Order to DCPS's Response. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |

57

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|------|-------------|------|-------|-------|--------|--------|
| 06/22/2016 | Draft and send email to the IHO reminding him that we have not yet chosen a day for the third day of hearing (second day of non-expedited claims). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | Draft and send email to the IHO following review of the PHO. Provided comments / possible revisions to the issues, as I have to do so within three days. in order to do this, compare complaint wording to the proposed PHO and draft appropriate changes. Provided explanation of concerns about PHO without changes. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/22/2016 | Receive and review email from the IHO asking if we can have the third day of the hearing on August 4, 2016. time includes reference to calendar. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | In order to prepare for upcoming due process hearing and witness testimony, drafted questions for witness Carrie Pecover of Seeds of Tomorrow (comp ed witness). in order to elicit testimony relevant to the issues in the due process complaint. Time includes review of documents that this witness will be asked to review or discuss during the hearing, the complaint, and case notes in order to draft appropriate questions. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 06/22/2016 | Draft and send email response to IHO lazan advising that my office is able to do the third day of hearing on 8/4. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | Receive and review email response from DCPS counsel to IHO lazan advising that he is also able to have the third day of hearing on 8/4. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | Receive and review email from the IHO confirming officially that the third day of hearing will be held on 8/4. Made note on calendar. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/22/2016 | Review, in detail, each and every page of the almost 100 pages in Respondent's disclosures filed by DCPS in order to familiarize myself enough with the documents to be able to question the witnesses and argue to the hearing officer, using the documents to support our case and to rebut the defenses of dcps. Made note of duplicates and annotated for use during the due process hearing. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 06/23/2016 | Review, in detail, each and every page of the almost 500 pages in Petitioner's disclosures filed by my office in order to familiarize myself enough with the documents to be able to question the witnesses and argue to the hearing officer, using the documents to support my claims and arguments. Made notes on the most important portions of each document, which may need to be referred to at the due process hearing. | $465.00 hr | 5.60 | 5.60 | $2,604.00 | 0.00 |
| 06/23/2016 | Draft questions for witness Carrie Pecover from Seeds of Tomorrow (who will testify at this upcoming hearing about comp ed and then again before the second part of the hearing. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 06/24/2016 | Draft and send email to the witness advising that the case has been bifurcated and that the witness's testimony re: the placement is not needed until July 18. Asked for confirmation that the witness can switch her testimony to that day. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/24/2016 | Receive and review email from Ms. Ellerby of Village advising she can provide her testimony on the 18th of July as requested. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

59

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 06/24/2016 | In order to prepare for upcoming due process hearing and witness testimony, drafted questions for expert witness Ida Jean Holman, in order to elicit testimony relevant to the issues in the due process complaint. Time includes review of documents that this witness will be asked to review or discuss during the hearing, the complaint, and case notes in order to draft appropriate questions. | $465.00 hr | 1.50 | 1.50 | $697.50 | 0.00 |
| 06/24/2016 | In order to be prepared during opening and closing arguments and to be able to question witnesses and use the five day disclosures during the hearing, use the five day disclosure documents to create a chart of all the important/ relevant information from each exhibit. | $465.00 hr | 3.60 | 3.60 | $1,674.00 | 0.00 |
| 06/24/2016 | In order to prepare for upcoming due process hearing and witness testimony, drafted questions for witness Carole Mathews, aunt and one of the student's guardians, in order to elicit testimony relevant to the issues in the due process complaint. Time includes review of documents that this witness will be asked to review or discuss during the hearing, the complaint, and case notes in order to draft appropriate questions. | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |

60

| Date | Description | Rate | Hours | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 06/24/2016 | In order to prepare for upcoming due process hearing and witness testimony, drafted questions for witness Pamela Matthews, parent and one of the student's guardians, in order to elicit testimony relevant to the issues in the due process complaint. Time includes review of documents that this witness will be asked to review or discuss during the hearing, the complaint, and case notes in order to draft appropriate questions. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 06/24/2016 | Receive and review email from the IHO providing a revised Pre-Hearing Order following my email making requests for changes. Reviewed PHO, compared to previous PHO to determine what changes were made, and compared to list of requested changes in my email to the IHO. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/24/2016 | Following receipt of revised PHO, draft and send email to the IHO to advise that the PHO still does not mention the issue we raised about the failure to properly address attendance related issues through IEP intervention. Advised we want DCPS on notice of this claim based on the law. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/24/2016 | Receive and review email from the IHO responding to my continued concerns about the language in the Pre-Hearing Order. He advised that the truancy and DCPS's failure to address it through the IEP is part of the failure to address his "behavior" properly and that he does not think there needs to be additional detail. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/24/2016 | Draft and send email to the witnesses providing them with a copy of the questions I have written for use during the hearing and advising them of the prep process and the logistics for their testimony at the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | | | Amount | |
|------|-------------|------|---|---|--------|---|
| 06/24/2016 | Receive and review email from Ms. Ellerby at Village asking if I can send her a copy of the five day disclosure for the hearing. Since this hearing is bifurcated, she won't be testifying until the second part of the hearing on the non-expedited issues including placement. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/24/2016 | Prepare via telephone with witness Carrie Pecover from Seeds of Tomorrow (who will testify at this upcoming hearing about comp ed and then again before the second part of the hearing. Discussed questions for direct and possible questions on cross. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 06/25/2016 | Convene in person with expert witness Dr. Ida Jean Holman, advocate, in order to prepare for day 1 of the due process hearing in this case. reviewed questions she will be asked on direct and possibly on cross examination, reviewed documents she would be asked to review at the hearing, and discussed case themes, claims, requested relief, and hearing procedures and what to expect. | $465.00 hr | 2.10 | 2.10 | $976.50 | 0.00 |
| 06/25/2016 | Prepare for possible testimony of potential DCPS teachers / witnesses including Ms. Dow (sped teacher), Ms. Shipley (sped teacher) and Frank Matthews (science teacher), all listed on DCPS's witness list. Time includes reviewing documents to determine which this witness may testify about and making list of possible areas of questioning or areas to dispute credibility. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |

62

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 06/25/2016 | Prepare for possible testimony of potential witness for DCPS and a likely witness based on her involvement post complaint-filing, Ms. Alexandra Coan (Compliance Case Manager). Time includes reviewing documents to determine which this witness may testify about and making list of possible areas of questioning or areas to dispute credibility. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 06/26/2016 | Convene in person with witness Pamela Matthews (the parent/ guardian) in order to prepare for day 1 of the due process hearing in this case. reviewed questions she will be asked on direct and possibly on cross examination, reviewed documents she would be asked to review at the hearing, and discussed case themes, claims, requested relief, and hearing procedures and what to expect. | $465.00 hr | 1.50 | 1.50 | $697.50 | 0.00 |
| 06/26/2016 | Convene in person with witness Carole Matthews in order to prepare for day 1 of the due process hearing in this case. reviewed questions she will be asked on direct and possibly on cross examination, reviewed documents she would be asked to review at the hearing, and discussed case themes, claims, requested relief, and hearing procedures and what to expect. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 06/26/2016 | in preparation for the hearing this week, prepare to cross examine dcps witnesses that might be called. Specifically prepare for possible testimony of expert school psychologist Ali. time includes reviewing documents to determine which this witness may testify about and making list of possible areas of questioning or areas to dispute credibility. Time includes resume review. | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |

63

| Date | Description | Rate | Hours | Amount | |
|------|-------------|------|-------|--------|---|
| 06/26/2016 | Prepare for possible testimony of potential DCPS witnesses including Roman Smith (principal) and Gregory McCants (Dean of students), another main player in the case that had a lot of contact with the parent and guardian/ aunt. time includes reviewing documents to determine which this witness may testify about and making list of possible areas of questioning or areas to dispute credibility. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 06/26/2016 | prepare for possible testimony of DCPS potential expert Jacqueline Walters, one of the main players in the case and the Assistant principal/ LEA rep. time includes reviewing documents to determine which this witness may testify about and making list of possible areas of questioning or areas to dispute credibility. Time includes resume review. | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |
| 06/27/2016 | day 1 of hearing (expedited claims) - attorney parking | $20.00 ea | 1.00 | $20.00 | $20.00 | 0.00 |
| 06/27/2016 | day 1 of hearing (expedited claims) - parent parking | $20.00 ea | 1.00 | $20.00 | $20.00 | 0.00 |
| 06/27/2016 | Participate in day 1 of three day hearing. Engaged in settlement negotiations and agreed on partial settlement of case. Remaining claims to be litigated in August 2016. | $465.00 hr | 3.00 | 3.00 | $1,395.00 | 0.00 |
| 06/27/2016 | Draft and send email to the IHO as he requested re: the status of the case. Advised we executed a settlement on the expedited claims but will be proceeding on the non-expedited claims for additional comp ed and placement. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

64

| 06/27/2016 | Receive and review email from Ms. Coan of DCPS sending the settlement agreement from today's day 1 of hearing/ negotiations with other relevant documents. Reviewed to make sure the reflected agreement on the parties, including reserving fees through language specifically stating that the rest of the claims (non-expedited) and any claim for attorneys fees are being "reserved" for the second part of the case. tutoring, mentoring, and reversal of MDR claims also provided (which was also requested in the complaint), additional comp ed will be sought in addition to placement at part 2 of the hearing on the non-expedited claims. | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 06/28/2016 | Draft and send notice of withdrawal, as is required by the proposed SA and sent to the IHO with express information that the SA requires the withdrawal of ONLY the MDR claims with prejudice. All claims for comp ed and for any and all attorneys' fees were reserved because of day 2/3 of the hearing (non-expedited claims). | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 06/28/2016 | Receive and review another email from Ms. Coan of DCPS additional documents for implementation of the SA (with fees reserved until the second part of the case). reviewed authorization letters for the comp ed that is being given to determine if it is appropriate and reflects the agreement of the parties. Compared authorization forms to SA language. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|
| 07/07/2016 | Receive and review email from the probation officer advising that the student will be discharged from Mountain Manor on 7/8 and going back to YSC until court on 7/14. This information is needed in order to present to the IHO to show that the student will be available for placement at a private placement for the next school year. Mr. Valentin, the probation officer, wants to know if the student will be attending Village Academy. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/07/2016 | Draft and send email response to Mr. Valentin, probation officer, re: his questions about Village Academy. advised as to part 2 of the hearing on the placement and the timeline for that. advised that if he has pertinent information to provide to the IHO, he can be a witness in the case. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/11/2016 | Receive and review email from the IHO advising that I filed the withdrawal notice (expedited claims) with the wrong case number and asking that I resubmit it with a requested change. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/11/2016 | Per the request of the IHO, re-file withdrawal notice (expedited claims) with the correct case number. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 07/13/2016 | Receive and review email from Mr. Lazan, IHO, attaching a withdrawal order for part of the case that was resolved. Review order to make sure it aligns with the intent of the parties. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/13/2016 | Receive and review email from DCPS attorney Jaffe advising that the matter is being handled by attorney Rubenstein and not him. He was incorrectly sent the previous order from the IHO. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|------|-------------|------|-------|-------|--------|---|
| 07/15/2016 | Receive and review email from Ms. Coan of DCPS asking for the service begin date for this student for his comp ed and who the provider will be. This is for HOD compliance. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/15/2016 | Draft and send email response to Ms. Coan of DCPS re: SA implementation (comp ed). Reminded her that the student is in rehab and his services cannot start until he is released. This is for HOD/ SA compliance. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/24/2016 | In order to make sure the five day disclosure is appropriate and re-filed timely, review five day previously filed, exhibit by exhibit, and determine that the documents are still appropriate for filing, except for the comp ed plan, which needs to be replaced. | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |
| 07/24/2016 | Receive and review compensatory education plan drafted by expert witness for upcoming due process hearing. Purpose of review is to make sure the plan conforms to the expectations of the IHO based on our PHC and her Orders, to ensure it covers all the denials of FAPE alleged in the Complaint, and to make sure it meets the legal standard for compensatory education awards. | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 07/25/2016 | Call to the parent to discuss hearing preparation for the second part of the due process hearing, including logistics. Discussed the re-filing of the disclosures, the timeline, student's current status and needs, and scheduled time and location for hearing prep. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 07/25/2016 | Receive DCPS's five day disclosure packet for the non-expedited portion of the case. Do cursory review to determine whether I need to raise objections to any of the witnesses or documents in the exhibit list. Per the IHO's order, any objection must be made in writing three days before the hearing, so a review of the 5 day must be done without delay. More detailed review will be done prior to hearing. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 07/25/2016 | Draft and send email reminding witness Ellerby about the hearing and asking her for a time when she can testify to plan my witness ordering/ schedule. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/25/2016 | Draft and send reminder email to witness Carrie Pecover. Asked her for times she is available to testify so I can plan witness order/ schedule. Advised I can re-send the five day disclosure if needed. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/25/2016 | Draft and send detailed and specific email to the parent and aunt regarding the upcoming hearing including hearing logistics (time, location, transportation, what to expect, etc). Also asked about scheduling a time for hearing prep on the sunday before the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/25/2016 | File five day disclosure with email explanation of the difference between this disclosure and the previous one filed for part B of the case. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 07/26/2016 | copies of DCPS's five day (expedited case) at 15 per page - 91 pages (two copies) = | $27.30 ea | 1.00 | $27.30 | $27.30 | 0.00 |

68

| Date | Description | Rate | Hours | | Amount |
|------|-------------|------|-------|---|--------|
| 07/26/2016 | Phone call from witness Carole Matthews regarding the student's inability to attend the hearing. Advised as to the fact that we don't need the student as a witness in the case. Also discussed preparation for the hearing, next steps, timelines, and answered legal questions. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 07/26/2016 | Receive and review email from Ms. Ellerby at Village Academy providing the best times of day for me to call her as a witness in the case. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/26/2016 | Receive and review email from witness Pecover advising that she is able to testify after 10 am because of being out of town on the day of the hearing. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | Draft and send email to Ms. Pecover of Seeds of Tomorrow. Asked for some clarification on her windows of availability for her hearing testimony based on a confusing email about her schedule. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | Draft and send email to the IHO to advise him of the intent to have an observer for the upcoming hearing for this student. This information needs to be provided to the IHO to get permission and make sure we have a big enough room assigned. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | Receive and review email from witness Pecover providing the clarification of her schedule I asked about in a previous email to assist in planning witness ordering and times for testimony. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | Receive and review email from the IHO in response to my last email about having an observer. He advised that it will be ok if no one objects. The IHO also asked if we might be able to complete the hearing in one day. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

69

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 07/27/2016 | Draft and send email response to the IHO re: finishing the hearing in one day. Advised that it would depend on the case that DCPS puts on, but given my five witnesses, it is not likely that we will be able to complete it that quickly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | In order to prepare fully for upcoming hearing on non-expedited issues, using Petitioner's disclosures, edit/ revise the document chart created for part 1 of the hearing to include all relevant information needed for the placement / IEP/ other claims in the complaint. This includes careful examination of every exhibit and identifying the key parts. Document will be used for cross-examination, opening, closing arguments, and to assist with direct examination. | $465.00 hr | 3.60 | 3.60 | $1,674.00 | 0.00 |
| 07/28/2016 | Draft and send email to Ms. Pecover re-sending questions I sent when we thought the hearing was going forward earlier, and advising her on the time that I would be calling her and reminding her of the student's profile. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/28/2016 | Draft and send email to the parent, aunt, and educational advocate, transmitting my final notes for questions for the hearing for them to review in advance of our prep session. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/28/2016 | In order to be fully prepared for the hearing, draft questions for expert witness, Dr. Ida Jean Holman, in order to elicit facts/ testimony relevant to the issues in the non-expedited portion of the case. time includes review of document chart/ PHO, and complaint to draft questions. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |

70

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 07/28/2016 | In order to be fully prepared for the hearing, draft questions for witness Carole Matthews, main fact witness, in order to elicit facts/ testimony relevant to the issues in the non-expedited portion of the case. time includes review of document chart/ PHO, and complaint to draft questions. | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |
| 07/28/2016 | In order to be fully prepared for the hearing, draft questions for witness / parent Pamela Matthews, fact witness, in order to elicit facts/ testimony relevant to the issues in the non-expedited portion of the case. time includes review of document chart/ PHO, and complaint to draft questions. | $465.00 hr | 1.40 | 1.40 | $651.00 | 0.00 |
| 07/29/2016 | Prepare via phone with witness from Village Academy, Ellerby. Reviewed topics for direct and possible questions on cross, in addition to hearing logistics and IHO expectations. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 07/29/2016 | Following phone conference, draft questions for witness from Village Academy, Ms. Ellerby, in order to elicit facts/ testimony relevant to the issues in the non-expedited portion of the case, specifically getting the relief of Village Academy and meeting the Branham factors. time includes review of document chart/ PHO, and complaint to draft questions. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 07/31/2016 | Prepare in person with witness Carole Matthews, the student's aunt and one of the main fact witnesses in the case. Purpose is to review the testimony she may be asked to give on direct, review documents she may be asked to look for, and to discuss possible questions on cross examination, the themes of the case, and to provide legal guidance. | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |

71

| Date | Description | Rate | Hours | Hours | Amount | |
|------|-------------|------|-------|-------|--------|---|
| 07/31/2016 | Prepare in person with witness Pamela Matthews the parent and one of the main fact witnesses in the case. Purpose is to review the testimony she may be asked to give on direct, review documents she may be asked to look for, and to discuss possible questions on cross examination, the themes of the case, and to provide legal guidance. Also discussed BOP and other issues related to litigation and due proess hearing. | $465.00 hr | 1.60 | 1.60 | $744.00 | 0.00 |
| 07/31/2016 | Prepare in person with witness / expert Dr. Ida Jean Holman, the student's advocate. Purpose is to review the testimony she may be asked to give on direct, review documents she may be asked to look for, and to discuss possible questions on cross examination, the themes of the case, and to provide legal guidance. . | $465.00 hr | 2.10 | 2.10 | $976.50 | 0.00 |
| 07/31/2016 | Receive and review email from Ms. Pecover, witness in the upcoming case, asking if she can go first to testify based on a change in her schedule. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | day 2 of hearing (non-expedited claims) - parent parking | $20.00 ea | 1.00 | $20.00 | $20.00 | 0.00 |
| 08/01/2016 | day 2 of hearing (non-expedited claims) - attorney parking | $20.00 ea | 1.00 | $20.00 | $20.00 | 0.00 |
| 08/01/2016 | Receive and review email from Ms. Ellerby of Village Academy asking if she needs to have documents for this student prior to testimony for the hearing. She advised she does not have the five-day disclosures yet. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 08/01/2016 | Receive and review confirmation from Ms. Pecover, witness at upcoming hearing, advising that she is able to testify at 10/10:15. She had requested a change in hearing testimony schedule. Marked change on witness worksheet and made adjustments to other witness testimony schedule to compensate for change. Time includes review of other witness availability as communicated in various emails. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 08/01/2016 | As requested (and required by the IHO), draft and send email to witness from Village Academy (Ellerby) providing disclosures of both parties for use during the hearing. Explained which documents may be asked about. time includes review of exhibit list to identify those that DCPS may ask her to review, and any that I may want her to be aware of. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 08/01/2016 | Receive and review email from Ms. Ellerby of Village Academy responding that she received all the necessary documents for the hearing and confirming that she is able to testify at the new time I provided her. Made note on witness scheduling sheet. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | Draft and send email to Ms. Ellerby following change of testimony time by another witness to advise her of the new time I anticipate calling her as a witness. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/01/2016 | Litigate day 1 of the non-expedited portion of the case including putting on direct examination of most of Petitioner's witnesses, opening arguments, and legal discussions with the IHO. | $465.00 hr | 6.50 | 6.50 | $3,022.50 | 0.00 |

73

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2016 | Following day 1 of the due process hearing in the case, meet with parent in person to discuss day 1 of the hearing, day 2 on Thursday and what to expect, to discuss possible outcomes based on the hearing thusfar and comments from the IHO, and to develop strategy. | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 08/02/2016 | Based on questions the IHO asked the advocate / expert during her testimony at yesterday's hearing, locate and review DCPS calendar and calculate days covered by SA and days not covered by SA for confirmation during closing arguments of the testimony of the advocate regarding number of days covered by the comp ed plan. this is to support getting relief from the IHO in the HOD. Compare to dates listed in comp ed plan and in the complaint. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 08/02/2016 | Using notes taken during day 1 of the hearing, review all testimony given so far in the hearing and make notes for use during closing arguments to address the issues that have arisen thusfar. | $465.00 hr | 2.60 | 2.60 | $1,209.00 | 0.00 |
| 08/04/2016 | day 3 of hearing (non-expedited claims) - attorney parking | $20.00 ea | 1.00 | $20.00 | $20.00 | 0.00 |
| 08/04/2016 | day 3 of hearing (non-expedited claims) - parent parking | $20.00 ea | 1.00 | $20.00 | $20.00 | 0.00 |
| 08/04/2016 | Participate / litigate day 2 of the due process hearing in this case including finishing Petitioner's case, cross examination of DCPS's one witness, and closing arguments. | $465.00 hr | 6.00 | 6.00 | $2,790.00 | 0.00 |
| 08/04/2016 | following day 2 of the hearing, meet in person with parent to discuss HOD timeline, next steps, possible outcomes of the case, strength of dcps's case and our case following the presentation of evidence, and to answer questions. | $465.00 hr | 0.50 | 0.50 | $232.50 | 0.00 |

74

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 08/09/2016 | Draft and send email to Seeds of Tomorrow providing them the authorization form for the independent services awarded per SA (comp ed) and advising on the information they need to know to be able to assist with SA implementation including providing contact information, logistics, and information about student's needs. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 08/09/2016 | Draft and send email to Dr. Nelson providing an IEE for her to complete the FBA for this student awarded as part of the SA. Advised on the status of the case and the need to wait until the student begins his new school before conducting the assessment. Provided contact information for the parent and a brief summary of student concerns/ needs. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 08/10/2016 | Receive and review email from evaluator Dr. Nelson in response to referral of evaluation per SA. She advised she will reach out to the parent and begin the evaluation process so that it can be done when school begins. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/16/2016 | Receive and review email from DCPS CCM asking about the student's enrollment status even though the HOD has not yet been issued in this case (and should be later today, which will tell us whether placement has been awarded). | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/16/2016 | Receive and review favorable HOD. Purpose of review is to determine next steps, the decisions on the issues to advise the parent, and to be able to form any legal strategy moving forward. | $465.00 hr | 0.50 | 0.50 | $232.50 | 0.00 |
| 08/16/2016 | Phone call to the parent to advise on the favorable decision, to answer questions about timeline and implementation, to explain the bases for the judge's decisions, and to answer questions. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

75

| 08/17/2016 | Draft and send email to Village Academy providing the favorable HOD and information about implementation and timeline for them to use to plan for the student's impending placement/ arrival. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/17/2016 | Draft and send email response to Ms. Coan of DCPS in response to her (premature) inquiry re: the student's enrollment. Advised that we got the favorable HOD last night placing him at Village Academy, but that he is at PIW for a 26 day stay and will not be able to start school until his release. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/17/2016 | Receive and review email from DCPS asking if we have an acceptance letter for the student to Village Academy for use in HOD implementation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/18/2016 | draft and send email to Ms. Coan in response to her request for the acceptance letter for the student to attend Village Academy. Provided letter as requested. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/24/2016 | Receive and review email from Ms. Coan at DCPS sent to my client and myself asking the client to fill out DC residency verification documents and send them back to her, so that she can process the private placement for the student per HOD and arrange transportation, etc. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/24/2016 | Receive and review email from Ms. Matthews back to DCPS in response to her request for the family to fill out residency verification to process the placement and transportation per HOD. Ms. Matthews asked if there was a way to fill the document out online, due to lack of immediate access to a printer/ fax machine. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 08/24/2016 | Receive and review email re: residency verification needed by DCPS to process HOD award of placement and transportation to Village Academy. DCPS advised the client of the need to print out the document, sign it, and scan and email back or fax. this will require the client to find the resources, and take additional time. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/26/2016 | Draft and send email to Dr. Nelson of Infinite Potential providing an update on the student's school of attendance for next year and his timeline for starting to assist her in planning to do the evaluation per SA/ HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/26/2016 | Receive and review email from DCPS CCM, Ms. Coan, providing documents per HOD for my review and for me to send to the independent service provider to implement comp ed. Reviewed attachments and made sure they complied with the HOD. Compared HOD order with terms of authorization. | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 08/26/2016 | Draft and send email to Seeds of Tomorrow staff providing authorization form for additional 100 hours of mentoring and 100 hours of tutoring won through the recent favorable HOD. Advised as to the best way to reach the student and the timeline for use of the services based on the student being detained at the moment. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/13/2016 | Receive and review email from Ms. Coan of DCPS asking for update on residency verification and also on when the student will be in attendance at school (released from PIW). This information is being requested by DCPS for HOD implementation purposes. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Total |
|------|-------------|------|-------|-------|--------|-------|
| 09/14/2016 | Receive an review email from DCPS providing the "LOS letter" per HOD for our records. Reviewed to make sure the letter is compliant with the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/14/2016 | Receive an review email from the student's aunt regarding the question in Ms. Coan's email from yesterday about residency. The aunt explained that residency documentation was given to the school and she thought they had everything they needed. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/14/2016 | Receive an review email response from Ms. Coan about residency (for placement per HOD). She said she would communicate with DCPS's progress monitor for Village Academy to get the information requested. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/14/2016 | Draft and send email to evaluator who will be doing the evaluation per HOD/ SA to advise of the student starting Village on Friday after release from PIW and his availability for the evaluation. This information is needed for HOD/ SA implementation purposes. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/15/2016 | Draft and send email to the comp ed provider Seeds of Tomorrow to advise that the student is released from PIW and just started school Friday and is now available to use the comp ed. This is for HOD implementation purposes. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/15/2016 | Receive and review email from Seeds of Tomorrow advising that they were at the client's home yesterday and that they have already started implementing the services for the student per the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

78

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 09/21/2016 | Receive and review email from Seeds of tomorrow providing information to let me know that the student's services per HOD have begun. This is for HOD implementation purposes. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/30/2016 | Receive and review email from the DCPS compliance case manager asking about whether the services per the HOD have begun so that she can close out the HOD administratively. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/30/2016 | Draft and send email to the case compliance manager at DCPS to advise her of the status of the services per the HOD have begun so that she can close out the HOD administratively. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 10/14/2016 | Receive and review email from Ms. Coan of DCPS asking for an update on the implementation of the services for the SA and the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 10/17/2016 | Draft and send email response to Ms. Coan re: implementation of services. Advised I already advised her that the student is working with Seeds of Tomorrow and attending Village. Advised I would check on the evaluation status. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **Total Labor For Alana Hecht** | 169.00 | 167.40 | $72,871.90 | 1.60 |
| **Total Expense For Alana Hecht** |  | $364.20 | $364.20 |  |
| **Total For Alana Hecht** |  |  | $73,236.10 |  |

|  |  |  |  |
|---|---|---|---|
| **Grand Total Labor** | 169.00 | 167.40 | $72,871.90 | 1.60 |
| **Grand Total Expenses** |  | $364.20 | $364.20 |  |
| **Grand Total** |  |  | $73,236.10 |  |
| **Total Times for All Currencies:** | 169.00 | 167.40 |  | 1.60 |

79